**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

In re: PREMIER SALES, INC.　　　　　　§　Case No. 09-58793
　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　§
　　　　　　Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

　　　　K. Jin Lim, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

　　　　1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

　　　　2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $23,177.00 | Assets Exempt: NA |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $605,579.14 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $544,420.86 | |

　　　　3) Total gross receipts of $1,150,000.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,150,000.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $24,324.11 | $24,324.11 | $24,324.11 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $521,538.53 | $521,538.53 | $521,538.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $22,882.33 | $22,882.33 | $22,882.33 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $170,367.00 | $139,222.78 | $139,222.78 | $139,222.78 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $371,975.86 | $454,121.87 | $454,121.87 | $442,032.25 |
| **TOTAL DISBURSEMENTS** | $542,342.86 | $1,162,089.62 | $1,162,089.62 | $1,150,000.00 |

4) This case was originally filed under chapter 11 on 06/15/2009, and it was converted to chapter 7 on 03/02/2010. The case was pending for 83 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/25/2017

By: /s/ K. Jin Lim

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A.P. vs. Termax Corporation re: commissions | 1249-000 | $1,150,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,150,000.00** |
| [1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes. | | |

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1S-2 | INTERNAL REVENUE SERVICE | 4300-000 | $0.00 | $23,177.01 | $23,177.01 | $23,177.01 |
| 5S-2 | State of Michigan | 4800-000 | $0.00 | $1,147.10 | $1,147.10 | $1,147.10 |
| | **TOTAL SECURED** | | **$0.00** | **$24,324.11** | **$24,324.11** | **$24,324.11** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - K. Jin Lim, Trustee | 2100-000 | NA | $57,750.00 | $57,750.00 | $57,750.00 |
| Trustee, Expenses - K. Jin Lim, Trustee | 2200-000 | NA | $75.00 | $75.00 | $75.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $265.00 | $265.00 | $265.00 |
| Fees, United States Trustee | 2950-000 | NA | $1,625.00 | $1,625.00 | $1,625.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $832.92 | $832.92 | $832.92 |
| Income Taxes - Internal Revenue Service (post-petition) - United States Treasury | 2810-000 | NA | $1,174.39 | $1,174.39 | $1,174.39 |
| Attorney for Trustee Fees (Other Firm) - Bernardi Ronayne & Glusac P.C. | 3210-000 | NA | $41,091.50 | $41,091.50 | $41,091.50 |
| Special Counsel for Trustee Fees - Randall J. Gillary, P.C. | 3210-600 | NA | $374,640.12 | $374,640.12 | $374,640.12 |
| Attorney for Trustee Expenses (Other Firm)  - Bernardi Ronayne & Glusac P.C. | 3220-000 | NA | $41.95 | $41.95 | $41.95 |
| Special Counsel for Trustee Expenses - Randall J. Gillary, P.C. | 3220-610 | NA | $26,079.65 | $26,079.65 | $26,079.65 |
| Accountant for Trustee Fees (Other Firm) - Chapski & Chapski CPAs LLP | 3410-000 | NA | $1,525.00 | $1,525.00 | $1,525.00 |
| Accountant for Debtor Fees - 7Skillman Group PLC | 3991-080 | NA | $16,438.00 | $16,438.00 | $16,438.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$521,538.53** | **$521,538.53** | **$521,538.53** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Special Accountant Fees (Chapter 11) - 11Skillman Group PLC | 6410-580 | NA | $8,966.50 | $8,966.50 | $8,966.50 |
| Prior Chapter Other State or Local Taxes  - Michigan Department of Treasury (ADMINISTRATIVE) | 6820-000 | NA | $1,670.35 | $1,670.35 | $1,670.35 |
| Attorney for D-I-P Fees - Schneider Miller, P.C. | 6210-160 | NA | $12,040.50 | $12,040.50 | $12,040.50 |
| Prior Chapter Other State or Local Taxes  - State of Michigan (Administrative) | 6820-000 | NA | $204.98 | $204.98 | $204.98 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$22,882.33** | **$22,882.33** | **$22,882.33** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P-2 | INTERNAL REVENUE SERVICE | 5800-000 | $170,367.00 | $131,961.76 | $131,961.76 | $131,961.76 |
| 5P-2 | State of Michigan | 5800-000 | $0.00 | $2,254.89 | $2,254.89 | $2,254.89 |
| 7 -2 | Michigan Department of Treasury | 5800-000 | $0.00 | $5,006.13 | $5,006.13 | $5,006.13 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$170,367.00** | **$139,222.78** | **$139,222.78** | **$139,222.78** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U-2 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $64,038.19 | $64,038.19 | $62,333.37 |
| 2 | Gold Star Development, LLC | 7100-000 | $6,000.00 | $8,000.00 | $8,000.00 | $7,787.02 |
| 3 | Eugene Fergeson | 7100-000 | $4,854.50 | $4,854.00 | $4,854.00 | $4,724.78 |
| 4 | Chrysler Financial Services Americas LLC | 7100-000 | $2,400.00 | $13,748.60 | $13,748.60 | $13,382.58 |
| 5U-2 | State of Michigan | 7100-000 | $0.00 | $18.52 | $18.52 | $18.03 |
| 8 -2 | Michigan Department of Treasury | 7100-000 | $0.00 | $1,109.76 | $1,109.76 | $1,080.22 |
| 10 | Nicholas W. Mans | 7100-000 | $358,721.36 | $362,352.80 | $362,352.80 | $352,706.25 |
| N/F | Skillman Group, PLC | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$371,975.86** | **$454,121.87** | **$454,121.87** | **$442,032.25** |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case No.: 09-58793

Case Name: PREMIER SALES, INC.

For Period Ending: 01/25/2017

Trustee Name: (420180) K. Jin Lim

Date Filed (f) or Converted (c): 03/02/2010 (c)

§ 341(a) Meeting Date: 04/15/2010

Claims Bar Date: 10/16/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHASE ACCOUNT 175001329713 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | TERMAX RECEIVABLE | 22,000.00 | 22,000.00 | | 0.00 | FA |
| 3 | VERBAL CONTRACT WITH TERMAX | 1.00 | 1.00 | | 0.00 | FA |
| 4 | CUSTOMER LIST | 1.00 | 1.00 | | 0.00 | FA |
| 5 | COMPUTER WITH PRINTER | 500.00 | 500.00 | | 0.00 | FA |
| 6 | FAX MACHINE | 75.00 | 75.00 | | 0.00 | FA |
| 7 | CONFERENCE TABLE, 3 DESKS, 1 CREDENZA, 8 CHAIRS | 500.00 | 500.00 | | 0.00 | FA |
| 8 | STAINLESS STEEL SHELVING 3 | 100.00 | 100.00 | | 0.00 | FA |
| 9 | SAMPLES - NO VALUE | 0.00 | 0.00 | | 0.00 | FA |
| 10 | A.P. vs. Termax Corporation re: commissions (u)<br>a.p. 10-7202; settlement p/o 04/18/14 [docket #129] | Unknown | 1.00 | | 1,150,000.00 | FA |
| **10** | **Assets Totals** (Excluding unknown values) | **$23,177.00** | **$23,178.00** | | **$1,150,000.00** | **$0.00** |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  09-58793

**Case Name:**  PREMIER SALES, INC.

**For Period Ending:**  01/25/2017

**Trustee Name:**  (420180) K. Jin Lim

**Date Filed (f) or Converted (c):**  03/02/2010 (c)

**§ 341(a) Meeting Date:**  04/15/2010

**Claims Bar Date:**  10/16/2012

**Major Activities Affecting Case Closing:**

Claims have been reviewed. Case is ready to be closed.
07/07/16 final payment received; awaiting determination letter from IRS. rg
04/12/16 awaiting final payment due May 2016; CPA employed and tax returns filed. rg
01/27/16 collecting payments. rg
09/30/15 collecting payments. rg
07/29/15 collecting payments. rg
04/10/15 collecting payments. rg
01/28/15 collecting payments. rg
10/03/14 continuing to collect payments per order. rg
07/25/14 collecting settlement payments from Termex Corp. rg
03/31/14 matter settled after mediation; finalizing settlement and collecting proceeds. rg
09/30/13 a.p. pending regarding commissions due debtor. discovery continuing.  trial scheduled for March 3, 2014. rmg

**Initial Projected Date Of Final Report (TFR):**  12/30/2011

**Current Projected Date Of Final Report (TFR):**  09/14/2016 (Actual)

Exhibit 9
Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-58793 |
| **Case Name:** | PREMIER SALES, INC. |
| **Taxpayer ID #:** | **-***8995 |
| **For Period Ending:** | 01/25/2017 |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2014 | | Termax Coporation | Acct #1; Payment #0; settlement payment p/o 04/18/14 | | 250,000.00 | | 250,000.00 |
| | {10} | | Acct #1; Payment #0; settlement payment p/o 04/18/14 $250,000.00 | 1249-000 | | | 250,000.00 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.98 | 249,988.02 |
| 05/05/2014 | 101 | Skillman Group PLC | Fees to Debtor's Accountant p/o 04/29/14 (Chapter 7 Admin) | 3991-080 | | 16,438.00 | 233,550.02 |
| 05/05/2014 | 102 | INTERNAL REVENUE SERVICE | secured claim | 4300-000 | | 23,177.01 | 210,373.01 |
| 05/05/2014 | 103 | State of Michigan | secured claim | 4800-000 | | 1,147.10 | 209,225.91 |
| 05/05/2014 | 104 | Randall J. Gillary | Fees to Special Counsel for Trustee p/o 05/01/14 | 3210-600 | | 74,640.12 | 134,585.79 |
| 05/05/2014 | 105 | Randall J. Gillary | Reimbursement of expenses to Special Counsel for Trustee p/o 05/01/14 | 3220-610 | | 26,079.65 | 108,506.14 |
| 05/19/2014 | 106 | Schneider Miller, P.C. | First and final fees to Debtor's Counsel p/o 09/13/12 (SM held $5,000 retainer) | 6210-160 | | 12,040.50 | 96,465.64 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-58793 |
| **Case Name:** | PREMIER SALES, INC. |
| **Taxpayer ID #:** | **-***8995 |
| **For Period Ending:** | 01/25/2017 |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/19/2014 | 107 | Skillman Group PLC | Fees to Debtor's Accountant p/o 04/29/14 (Chapter 11 Admin) | 6410-580 | | 8,966.50 | 87,499.14 |
| 05/27/2014 | | Termax Corporation | Acct #1; Payment #1; settlement payment p/o 04/18/14 | | 37,500.00 | | 124,999.14 |
| | {10} | | Acct #1; Payment #1; settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 124,999.14 |
| 05/28/2014 | 108 | Randall J. Gillary | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (May) | 3210-600 | | 12,500.00 | 112,499.14 |
| 05/28/2014 | 109 | Office of the U.S. Trustee | UST quarterly fees claim #9 p/o 05/28/14 | 2950-000 | | 1,625.00 | 110,874.14 |
| 05/28/2014 | 110 | Michigan Department of Treasury (ADMINISTRATIVE) | Chap 11 administrative claim #6 p/o 05/28/14 | 6820-000 | | 1,670.35 | 109,203.79 |
| 05/28/2014 | 111 | State of Michigan | Priority claim #5 p/o 05/28/14 | 5800-000 | | 2,254.89 | 106,948.90 |
| 05/28/2014 | 112 | Michigan Department of Treasury | Priorty claim #7 p/o 05/28/14 | 5800-000 | | 5,006.13 | 101,942.77 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-58793 |
| **Case Name:** | PREMIER SALES, INC. |
| **Taxpayer ID #:** | **-***8995 |
| **For Period Ending:** | 01/25/2017 |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/28/2014 | 113 | INTERNAL REVENUE SERVICE | Partial interim payment on priority claim #1 p/o 05/28/14 (balance due $67,034.00) | 5800-000 | | 64,927.76 | 37,015.01 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 215.87 | 36,799.14 |
| 06/04/2014 | 114 | Bernardi Ronayne & Glusac P.C. | Reimbursement of expenses to Trustee's Attorneys p/o 06/03/14 | 3220-000 | | 31.33 | 36,767.81 |
| 06/04/2014 | 115 | Bernardi Ronayne & Glusac P.C. | Partial first interim fees to Trustee's Attorney p/o 06/03/14 (balance due $15.69) | 3210-000 | | 36,767.81 | 0.00 |
| 06/27/2014 | | Termax Corp. | Acct #1; Payment #2; settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #2; settlement payment p/o 04/18/14    $37,500.00 | 1249-000 | | | 37,500.00 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.32 | 37,462.68 |
| 07/01/2014 | 116 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (June) | 3210-600 | | 12,500.00 | 24,962.68 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 *! - transaction has not been cleared*

Exhibit 9

Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/2014 | 117 | Bernardi Ronayne & Glusac P.C. | Balance of first interim fees to Trustee's Attorney p/o 06/03/14 | 3210-000 | | 15.69 | 24,946.99 |
| 07/01/2014 | 118 | INTERNAL REVENUE SERVICE | Partial interim payment on priority claim #1 p/o 05/28/14 (balance due $42,087.01) | 5800-000 | | 24,946.99 | 0.00 |
| 08/01/2014 | | Termax | Acct #1; Payment #3; settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #3; settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 08/05/2014 | 119 | Randall J. Gillary | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (July) | 3210-600 | | 12,500.00 | 25,000.00 |
| 08/05/2014 | 120 | INTERNAL REVENUE SERVICE | Partial interim payment on priority claim #1 p/o 05/28/14 (balance due $17,087.01) | 5800-000 | | 25,000.00 | 0.00 |
| 09/02/2014 | | Termax | Acct #1; Payment #4; settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                                                  *! - transaction has not been cleared*

Exhibit 9
Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | Acct #1; Payment #4; settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 09/03/2014 | 121 | Randall J. Gillary | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Aug) | 3210-600 | | 12,500.00 | 25,000.00 |
| 09/03/2014 | 122 | INTERNAL REVENUE SERVICE | Balance of payment on priority claim #1 p/o 05/28/14 | 5800-000 | | 17,087.01 | 7,912.99 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.77 | 7,892.22 |
| 10/01/2014 | | Termex | Acct #1; Payment #5; settlement payment p/o 04/18/14 | | 37,500.00 | | 45,392.22 |
| | {10} | | Acct #1; Payment #5; settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 45,392.22 |
| 10/03/2014 | 123 | Randall J. Gillary | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Sept) | 3210-600 | | 12,500.00 | 32,892.22 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                            *! - transaction has not been cleared*

Exhibit 9
Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/03/2014 | 124 | INTERNAL REVENUE SERVICE | Pro rata dividend paid 7.35% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; p/o 05/28/14 | 7100-000 | | 4,713.03 | 28,179.19 |
| 10/03/2014 | 125 | Gold Star Development, LLC | Pro rata dividend paid 7.35% on $800.00; Claim# 2; Filed: $800.00; p/o 05/28/14 | 7100-000 | | 58.88 | 28,120.31 |
| 10/03/2014 | 126 | Eugene Fergeson | Pro rata dividend paid 7.35% on $4,854.00; Claim# 3; Filed: $4,854.00; p/o 05/28/14 | 7100-000 | | 357.24 | 27,763.07 |
| 10/03/2014 | 127 | Chrysler Financial Services Americas LLC | Pro rata dividend paid 7.35% on $13,748.60; Claim# 4; Filed: $13,748.60; p/o 05/28/14 | 7100-000 | | 1,011.86 | 26,751.21 |
| 10/03/2014 | 128 | State of Michigan | Pro rata dividend paid 7.35% on $18.52; Claim# 5U-2; Filed: $18.52; p/o 05/28/14 | 7100-000 | | 1.36 | 26,749.85 |
| 10/03/2014 | 129 | Michigan Department of Treasury | Pro rata dividend paid 7.35% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; p/o 05/28/14 | 7100-000 | | 81.68 | 26,668.17 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

Exhibit 9
Page: 7

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8566 Checking Account | |
| **Blanket Bond (per case limit):** | $2,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/03/2014 | 130 | Nicholas W. Mans | Pro rata dividend paid 7.35% on $362,352.80; Claim# 10; Filed: $362,352.80; p/o 05/28/14 | 7100-000 | | 26,668.17 | 0.00 |
| 11/03/2014 | | Termex Corp. | Acct #1; Payment #6; settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #6; settlement payment p/o 04/18/14<br><br>$37,500.00 | 1249-000 | | | 37,500.00 |
| 11/04/2014 | 131 | Randall J. Gillary | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Oct) | 3210-600 | | 12,500.00 | 25,000.00 |
| 11/04/2014 | 132 | INTERNAL REVENUE SERVICE | 12.95% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.18 | 21,417.82 |
| 11/04/2014 | 133 | Gold Star Development, LLC | 12.95% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.07 |
| 11/04/2014 | 134 | Eugene Fergeson | 12.95% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.53 | 21,101.54 |
| 11/04/2014 | 135 | Chrysler Financial Services Americas LLC | 12.95% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.47 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2014 | 136 | State of Michigan | 12.95% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,331.43 |
| 11/04/2014 | 137 | Michigan Department of Treasury | 12.95% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.07 | 20,269.36 |
| 11/04/2014 | 138 | Nicholas W. Mans | 12.95% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.36 | 0.00 |
| 12/01/2014 | | Termax | Acct #1; Payment #7 settlement payment 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #7 settlement payment 04/18/14          $37,500.00 | 1249-000 | | | 37,500.00 |
| 12/09/2014 | 139 | Randall J. Gillary | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Nov) | 3210-600 | | 12,500.00 | 25,000.00 |
| 12/09/2014 | 140 | INTERNAL REVENUE SERVICE | 18.54% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.19 | 21,417.81 |
| 12/09/2014 | 141 | Gold Star Development, LLC | 18.54% on $800.00; Claim# 2; Filed: $800.00; Stopped on 02/05/2015 | 7100-000 | | 44.75 | 21,373.06 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/09/2014 | 142 | Eugene Fergeson | 18.54% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.52 | 21,101.54 |
| 12/09/2014 | 143 | Chrysler Financial Services Americas LLC | 18.54% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.47 |
| 12/09/2014 | 144 | Michigan Department of Treasury | 18.54% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,270.39 |
| 12/09/2014 | 145 | Nicholas W. Mans | 18.54% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.36 | 1.03 |
| 12/09/2014 | 146 | State of Michigan | 18.54% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.03 | 0.00 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.24 | -20.24 |
| 01/02/2015 | | Termax | Acct #1; Payment #8 p/o 04/18/14 | | 37,500.00 | | 37,479.76 |
| | {10} | | Acct #1; Payment #8 p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,479.76 |
| 01/06/2015 | 147 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Dec) | 3210-600 | | 12,500.00 | 24,979.76 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page:   10

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8566 Checking Account | |
| **Blanket Bond (per case limit):** | $2,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/06/2015 | 148 | INTERNAL REVENUE SERVICE | 24.13% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,579.28 | 21,400.48 |
| 01/06/2015 | 149 | Gold Star Development, LLC | 24.13% on $800.00; Claim# 2; Filed: $800.00; Stopped on 02/05/2015 | 7100-000 | | 44.71 | 21,355.77 |
| 01/06/2015 | 150 | Eugene Fergeson | 24.13% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.30 | 21,084.47 |
| 01/06/2015 | 151 | Chrysler Financial Services Americas LLC | 24.13% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 768.45 | 20,316.02 |
| 01/06/2015 | 152 | State of Michigan | 24.13% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,314.98 |
| 01/06/2015 | 153 | Michigan Department of Treasury | 24.13% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.03 | 20,252.95 |
| 01/06/2015 | 154 | Nicholas W. Mans | 24.13% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,252.95 | 0.00 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.42 | -17.42 |
| 02/02/2015 | | Termax | Acct #1; Payment #9 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,482.58 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                              *! - transaction has not been cleared*

Exhibit 9
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8566 Checking Account | |
| **Blanket Bond (per case limit):** | $2,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | Acct #1; Payment #9 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,482.58 |
| 02/05/2015 | 141 | Gold Star Development, LLC | 18.54% on $800.00; Claim# 2; Filed: $800.00; Stopped: check issued on 12/09/2014 | 7100-000 | | -44.75 | 37,527.33 |
| 02/05/2015 | 149 | Gold Star Development, LLC | 24.13% on $800.00; Claim# 2; Filed: $800.00; Stopped: check issued on 01/06/2015 | 7100-000 | | -44.71 | 37,572.04 |
| 02/05/2015 | 155 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Jan) | 3210-600 | | 12,500.00 | 25,072.04 |
| 02/05/2015 | 156 | Gold Star Development, LLC | 18.54% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 25,027.29 |
| 02/05/2015 | 157 | Gold Star Development, LLC | 24.13% on $800.00; Claim# 2; Filed: $800.00 | 7100-000 | | 44.71 | 24,982.58 |
| 02/05/2015 | 158 | INTERNAL REVENUE SERVICE | 29.72% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,579.68 | 21,402.90 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                   *! - transaction has not been cleared*

Exhibit 9
Page: 12

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/2015 | 159 | Gold Star Development, LLC | 29.72% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.72 | 21,358.18 |
| 02/05/2015 | 160 | Eugene Fergeson | 29.72% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.34 | 21,086.84 |
| 02/05/2015 | 161 | Chrysler Financial Services Americas LLC | 29.72% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 768.54 | 20,318.30 |
| 02/05/2015 | 162 | State of Michigan | 29.72% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,317.26 |
| 02/05/2015 | 163 | Michigan Department of Treasury | 29.72% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.03 | 20,255.23 |
| 02/05/2015 | 164 | Nicholas W. Mans | 29.72% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,255.23 | 0.00 |
| 03/02/2015 | | Termax | Acct #1; Payment #10 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #10 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/2015 | 165 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Feb) | 3210-600 | | 12,500.00 | 25,000.00 |
| 03/03/2015 | 166 | INTERNAL REVENUE SERVICE | 35.32% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.19 | 21,417.81 |
| 03/03/2015 | 167 | Gold Star Development, LLC | 35.32% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.06 |
| 03/03/2015 | 168 | Eugene Fergeson | 35.32% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.52 | 21,101.54 |
| 03/03/2015 | 169 | Chrysler Financial Services Americas LLC | 35.32% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.47 |
| 03/03/2015 | 170 | State of Michigan | 35.32% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.03 | 20,331.44 |
| 03/03/2015 | 171 | Michigan Department of Treasury | 35.32% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.36 |
| 03/03/2015 | 172 | Nicholas W. Mans | 35.32% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.36 | 0.00 |
| 04/01/2015 | | Termax | Acct #1; Payment #11 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8566 Checking Account | |
| **Blanket Bond (per case limit):** | $2,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | Acct #1; Payment #11 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 04/02/2015 | 173 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (March) | 3210-600 | | 12,500.00 | 25,000.00 |
| 04/02/2015 | 174 | INTERNAL REVENUE SERVICE | 40.91% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.17 | 21,417.83 |
| 04/02/2015 | 175 | Gold Star Development, LLC | 40.91% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.08 |
| 04/02/2015 | 176 | Eugene Fergeson | 40.91% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.53 | 21,101.55 |
| 04/02/2015 | 177 | Chrysler Financial Services Americas LLC | 40.91% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.48 |
| 04/02/2015 | 178 | State of Michigan | 40.91% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,331.44 |
| 04/02/2015 | 179 | Michigan Department of Treasury | 40.91% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.36 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 15

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/2015 | 180 | Nicholas W. Mans | 40.91% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.36 | 0.00 |
| 05/01/2015 | | Termax | Acct #1; Payment #12 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #12 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 05/04/2015 | 181 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (April) | 3210-600 | | 12,500.00 | 25,000.00 |
| 05/04/2015 | 182 | INTERNAL REVENUE SERVICE | 46.50% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.19 | 21,417.81 |
| 05/04/2015 | 183 | Gold Star Development, LLC | 46.50% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.06 |
| 05/04/2015 | 184 | Eugene Fergeson | 46.50% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.52 | 21,101.54 |
| 05/04/2015 | 185 | Chrysler Financial Services Americas LLC | 46.50% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.47 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 16

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/2015 | 186 | State of Michigan | 46.50% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.03 | 20,331.44 |
| 05/04/2015 | 187 | Michigan Department of Treasury | 46.50% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.36 |
| 05/04/2015 | 188 | Nicholas W. Mans | 46.50% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.36 | 0.00 |
| 06/01/2015 | | Termax | Acct #1; Payment #13 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #13 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 06/03/2015 | 189 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (May) | 3210-600 | | 12,500.00 | 25,000.00 |
| 06/03/2015 | 190 | INTERNAL REVENUE SERVICE | 52.10% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.18 | 21,417.82 |
| 06/03/2015 | 191 | Gold Star Development, LLC | 52.10% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.07 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/2015 | 192 | Eugene Fergeson | 52.10% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.52 | 21,101.55 |
| 06/03/2015 | 193 | Chrysler Financial Services Americas LLC | 52.10% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.48 |
| 06/03/2015 | 194 | State of Michigan | 52.10% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,331.44 |
| 06/03/2015 | 195 | Michigan Department of Treasury | 52.10% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.36 |
| 06/03/2015 | 196 | Nicholas W. Mans | 52.10% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.36 | 0.00 |
| 07/01/2015 | | Termax | Acct #1; Payment #14 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #14 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 07/07/2015 | 197 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (June) | 3210-600 | | 12,500.00 | 25,000.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 18

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/07/2015 | 198 | INTERNAL REVENUE SERVICE | 57.69% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.17 | 21,417.83 |
| 07/07/2015 | 199 | Gold Star Development, LLC | 57.69% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.76 | 21,373.07 |
| 07/07/2015 | 200 | Eugene Fergeson | 57.69% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.53 | 21,101.54 |
| 07/07/2015 | 201 | Chrysler Financial Services Americas LLC | 57.69% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.08 | 20,332.46 |
| 07/07/2015 | 202 | State of Michigan | 57.69% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,331.42 |
| 07/07/2015 | 203 | Michigan Department of Treasury | 57.69% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.07 | 20,269.35 |
| 07/07/2015 | 204 | Nicholas W. Mans | 57.69% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.35 | 0.00 |
| 08/03/2015 | | Termax Corporation | Acct #1; Payment #15 settlement payment 04/18/14 | | 37,500.00 | | 37,500.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                         *! - transaction has not been cleared*

Exhibit 9

Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-58793 | | | **Trustee Name:** | K. Jin Lim (420180) | |
| **Case Name:** | PREMIER SALES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8995 | | | **Account #:** | ******8566 Checking Account | |
| **For Period Ending:** | 01/25/2017 | | | **Blanket Bond (per case limit):** | $2,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | Acct #1; Payment #15 settlement payment 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 08/04/2015 | 205 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (July) | 3210-600 | | 12,500.00 | 25,000.00 |
| 08/04/2015 | 206 | INTERNAL REVENUE SERVICE | 63.28% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.18 | 21,417.82 |
| 08/04/2015 | 207 | Gold Star Development, LLC | 63.28% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.07 |
| 08/04/2015 | 208 | Eugene Fergeson | 63.28% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.52 | 21,101.55 |
| 08/04/2015 | 209 | Chrysler Financial Services Americas LLC | 63.28% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.48 |
| 08/04/2015 | 210 | State of Michigan | 63.28% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.03 | 20,331.45 |
| 08/04/2015 | 211 | Michigan Department of Treasury | 63.28% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.37 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 20

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/04/2015 | 212 | Nicholas W. Mans | 63.28% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.37 | 0.00 |
| 09/01/2015 | | Termax | Acct #1; Payment #16 settlement payment 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #16 settlement payment 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 09/02/2015 | 213 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Aug) | 3210-600 | | 12,500.00 | 25,000.00 |
| 09/02/2015 | 214 | INTERNAL REVENUE SERVICE | 68.88% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.18 | 21,417.82 |
| 09/02/2015 | 215 | Gold Star Development, LLC | 68.88% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.07 |
| 09/02/2015 | 216 | Eugene Fergeson | 68.88% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.53 | 21,101.54 |
| 09/02/2015 | 217 | Chrysler Financial Services Americas LLC | 68.88% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.47 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 21

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/02/2015 | 218 | State of Michigan | 68.88% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,331.43 |
| 09/02/2015 | 219 | Michigan Department of Treasury | 68.88% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.35 |
| 09/02/2015 | 220 | Nicholas W. Mans | 68.88% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.35 | 0.00 |
| 10/01/2015 | | Termax | Acct #1; Payment #17 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #17 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 10/02/2015 | 221 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Sept) | 3210-600 | | 12,500.00 | 25,000.00 |
| 10/02/2015 | 222 | INTERNAL REVENUE SERVICE | 74.47% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.18 | 21,417.82 |
| 10/02/2015 | 223 | Gold Star Development, LLC | 74.47% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.07 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                              ! - transaction has not been cleared

Exhibit 9

Page: 22

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-58793 | | **Trustee Name:** | K. Jin Lim (420180) | | |
| **Case Name:** | PREMIER SALES, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| **Taxpayer ID #:** | **-***8995 | | **Account #:** | ******8566 Checking Account | | |
| **For Period Ending:** | 01/25/2017 | | **Blanket Bond (per case limit):** | $2,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/2015 | 224 | Eugene Fergeson | 74.47% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.52 | 21,101.55 |
| 10/02/2015 | 225 | Chrysler Financial Services Americas LLC | 74.47% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.48 |
| 10/02/2015 | 226 | State of Michigan | 74.47% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.03 | 20,331.45 |
| 10/02/2015 | 227 | Michigan Department of Treasury | 74.47% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.37 |
| 10/02/2015 | 228 | Nicholas W. Mans | 74.47% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.37 | 0.00 |
| 11/02/2015 | | Termax | Acct #1; Payment #18 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |
| | {10} | | Acct #1; Payment #18 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,500.00 |
| 11/03/2015 | 229 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Oct) | 3210-600 | | 12,500.00 | 25,000.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 23

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/03/2015 | 230 | INTERNAL REVENUE SERVICE | 80.07% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 3,582.18 | 21,417.82 |
| 11/03/2015 | 231 | Gold Star Development, LLC | 80.07% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 44.75 | 21,373.07 |
| 11/03/2015 | 232 | Eugene Fergeson | 80.07% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 271.52 | 21,101.55 |
| 11/03/2015 | 233 | Chrysler Financial Services Americas LLC | 80.07% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 769.07 | 20,332.48 |
| 11/03/2015 | 234 | State of Michigan | 80.07% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 1.04 | 20,331.44 |
| 11/03/2015 | 235 | Michigan Department of Treasury | 80.07% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 62.08 | 20,269.36 |
| 11/03/2015 | 236 | Nicholas W. Mans | 80.07% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 20,269.36 | 0.00 |
| 12/01/2015 | | Termax | Acct #1; Payment #19 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,500.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

Exhibit 9
Page: 24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8566 Checking Account | |
| **Blanket Bond (per case limit):** | $2,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | Acct #1; Payment #19 settlement payment p/o 04/18/14<br><br>$37,500.00 | 1249-000 | | | 37,500.00 |
| 12/04/2015 | 237 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Nov) | 3210-600 | | 12,500.00 | 25,000.00 |
| 12/11/2015 | 238 | K. Jin Lim, Trustee | First partial interim fees to Trustee p/o 12/02/15 (balance due $39,500) | 2100-000 | | 10,000.00 | 15,000.00 |
| 12/11/2015 | 239 | INTERNAL REVENUE SERVICE | 83.42% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 2,149.31 | 12,850.69 |
| 12/11/2015 | 240 | Gold Star Development, LLC | 83.42% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 26.85 | 12,823.84 |
| 12/11/2015 | 241 | Eugene Fergeson | 83.42% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 162.92 | 12,660.92 |
| 12/11/2015 | 242 | Chrysler Financial Services Americas LLC | 83.42% on $13,748.60; Claim# 4; Filed: $13,748.60; Stopped on 02/02/2016 | 7100-000 | | 461.45 | 12,199.47 |
| 12/11/2015 | 243 | State of Michigan | 83.42% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 0.62 | 12,198.85 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page: 25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/2015 | 244 | Michigan Department of Treasury | 83.42% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 37.24 | 12,161.61 |
| 12/11/2015 | 245 | Nicholas W. Mans | 83.42% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 12,161.61 | 0.00 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.93 | -22.93 |
| 01/04/2016 | | Termax Corporation | Acct #1; Payment #20 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,477.07 |
| | {10} | | Acct #1; Payment #20 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,477.07 |
| 01/08/2016 | 246 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Dec) | 3210-600 | | 12,500.00 | 24,977.07 |
| 01/08/2016 | 247 | K. Jin Lim, Trustee | Second partial interim fees to Trustee p/o 12/02/15 (balance due $29,500) | 2100-000 | | 10,000.00 | 14,977.07 |
| 01/08/2016 | 248 | INTERNAL REVENUE SERVICE | 86.77% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 2,146.03 | 12,831.04 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/08/2016 | 249 | Gold Star Development, LLC | 86.77% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 26.81 | 12,804.23 |
| 01/08/2016 | 250 | Eugene Fergeson | 86.77% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 162.66 | 12,641.57 |
| 01/08/2016 | 251 | Chrysler Financial Services Americas LLC | 86.77% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 460.73 | 12,180.84 |
| 01/08/2016 | 252 | State of Michigan | 86.77% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 0.62 | 12,180.22 |
| 01/08/2016 | 253 | Michigan Department of Treasury | 86.77% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 37.19 | 12,143.03 |
| 01/08/2016 | 254 | Nicholas W. Mans | 86.77% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 12,143.03 | 0.00 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.31 | -21.31 |
| 02/01/2016 | | Termax | Acct #1; Payment #21 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,478.69 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9

Page: 27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | Acct #1; Payment #21 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,478.69 |
| 02/02/2016 | 242 | Chrysler Financial Services Americas LLC | 83.42% on $13,748.60; Claim# 4; Filed: $13,748.60; Stopped: check issued on 12/11/2015 | 7100-000 | | -461.45 | 37,940.14 |
| 02/02/2016 | 255 | Chrysler Financial Services Americas LLC | 83.42% on $13,748.60; Claim# 4; Filed: $13,748.60 (replaces lost check #242 issued on 12/11/15) | 7100-000 | | 461.45 | 37,478.69 |
| 02/02/2016 | 256 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Jan) | 3210-600 | | 12,500.00 | 24,978.69 |
| 02/02/2016 | 257 | K. Jin Lim, Trustee | Third partial interim fees to Trustee p/o 12/02/15 (balance due $19,500) | 2100-000 | | 10,000.00 | 14,978.69 |
| 02/02/2016 | 258 | INTERNAL REVENUE SERVICE | 90.02% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 2,080.14 | 12,898.55 |
| 02/02/2016 | 259 | Gold Star Development, LLC | 90.02% on $800.00; Claim# 2; Filed: $800.00; | 7100-000 | | 25.98 | 12,872.57 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9

Page: 28

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2016 | 260 | Eugene Fergeson | 90.02% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 157.67 | 12,714.90 |
| 02/02/2016 | 261 | Chrysler Financial Services Americas LLC | 90.02% on $13,748.60; Claim# 4; Filed: $13,748.60; Voided on 02/02/2016 | 7100-000 | | 908.05 | 11,806.85 |
| 02/02/2016 | 261 | Chrysler Financial Services Americas LLC | 90.02% on $13,748.60; Claim# 4; Filed: $13,748.60; Voided: check issued on 02/02/2016 | 7100-000 | | -908.05 | 12,714.90 |
| 02/02/2016 | 262 | State of Michigan | 90.02% on $18.52; Claim# 5U-2; Filed: $18.52; | 7100-000 | | 0.60 | 12,714.30 |
| 02/02/2016 | 263 | Michigan Department of Treasury | 90.02% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 36.05 | 12,678.25 |
| 02/02/2016 | 264 | Nicholas W. Mans | 90.02% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 11,770.20 | 908.05 |
| 02/02/2016 | 265 | Chrysler Financial Services Americas LLC | 90.02% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 446.60 | 461.45 |
| 03/01/2016 | | Termax | Acct #1; Payment #22 settlement payment p/o 04/18/14 | | 37,500.00 | | 37,961.45 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 29

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | Acct #1; Payment #22 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 37,961.45 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 37,951.45 |
| 03/07/2016 | 266 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Feb) | 3210-600 | | 12,500.00 | 25,451.45 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.34 | 25,407.11 |
| 04/01/2016 | | Termax | Acct #1; Payment #23 settlement payment p/o 04/18/14 | | 37,500.00 | | 62,907.11 |
| | {10} | | Acct #1; Payment #23 settlement payment p/o 04/18/14 $37,500.00 | 1249-000 | | | 62,907.11 |
| 04/04/2016 | 267 | Randall J. Gillary, P.C. | Payment of fees to Special Counsel for Trustee p/o 05/01/14 (Mar) | 3210-600 | | 12,500.00 | 50,407.11 |
| 04/07/2016 | 268 | Chapski & Chapski CPAs LLP | First interim fees to Trustee's Accountant p/o 04/07/16 | 3410-000 | | 525.00 | 49,882.11 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9

Page: 30

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.88 | 49,810.23 |
| 05/03/2016 | | Termax | Acct #1; Payment #24 settlement payment p/o 04/18/14 | | 37,500.00 | | 87,310.23 |
| | {10} | | Acct #1; Payment #24 settlement payment p/o 04/18/14 <br><br> $37,500.00 | 1249-000 | | | 87,310.23 |
| 05/04/2016 | 269 | Randall J. Gillary, P.C. | Final payment of fees to Special Counsel for Trustee p/o 05/01/14 | 3210-600 | | 12,500.00 | 74,810.23 |
| 05/04/2016 | 270 | K. Jin Lim, Trustee | Balance of interim fees to Trustee p/o 12/02/15 | 2100-000 | | 19,500.00 | 55,310.23 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.14 | 55,221.09 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.14 | 55,133.95 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.44 | 55,057.51 |
| 08/15/2016 | 271 | United States Treasury | Tax ID 32-0058995, tax period Dec 31, 2014 Form # 1120S | 2810-000 | | 1,174.39 | 53,883.12 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.14 | 53,796.98 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9

Page: 31

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/01/2016 | 272 | Chapski & Chapski CPAs LLP | Second and final fees to Trustee's Accountant p/o 008/30/16 | 3410-000 | | 1,000.00 | 52,796.98 |
| 10/18/2016 | 273 | K. Jin Lim, Trustee | Dividend paid 100.00% on $57,750.00, Trustee Compensation; Reference: | 2100-000 | | 8,250.00 | 44,546.98 |
| 10/18/2016 | 274 | K. Jin Lim, Trustee | Dividend paid 100.00% on $75.00, Trustee Expenses; Reference: | 2200-000 | | 75.00 | 44,471.98 |
| 10/18/2016 | 275 | Bernardi Ronayne & Glusac P.C. | Dividend paid 100.00% on $41,091.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 4,308.00 | 40,163.98 |
| 10/18/2016 | 276 | Bernardi Ronayne & Glusac P.C. | Dividend paid 100.00% on $41.95, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 10.62 | 40,153.36 |
| 10/18/2016 | 277 | U.S. Bankruptcy Court | Dividend paid 100.00% on $265.00, Clerk of the Court Costs (includes adversary and other filing fees); Reference: | 2700-000 | | 265.00 | 39,888.36 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 32

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 278 | State of Michigan (Administrative) | Dividend paid 100.00% on $204.98, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 204.98 | 39,683.38 |
| 10/18/2016 | 279 | INTERNAL REVENUE SERVICE | 97.33% on $64,038.19; Claim# 1U-2; Filed: $64,038.19; | 7100-000 | | 4,681.91 | 35,001.47 |
| 10/18/2016 | 280 | Gold Star Development, LLC | 97.33% on $8,000.00; Claim# 2; Filed: $8,000.00; | 7100-000 | | 7,066.81 | 27,934.66 |
| 10/18/2016 | 281 | Eugene Fergeson | 97.33% on $4,854.00; Claim# 3; Filed: $4,854.00; | 7100-000 | | 354.89 | 27,579.77 |
| 10/18/2016 | 282 | Chrysler Financial Services Americas LLC | 97.33% on $13,748.60; Claim# 4; Filed: $13,748.60; | 7100-000 | | 1,005.17 | 26,574.60 |
| 10/18/2016 | 283 | Michigan Department of Treasury | 97.33% on $1,109.76; Claim# 8 -2; Filed: $1,109.76; | 7100-000 | | 81.14 | 26,493.46 |
| 10/18/2016 | 284 | Nicholas W. Mans | 97.33% on $362,352.80; Claim# 10; Filed: $362,352.80; | 7100-000 | | 26,492.10 | 1.36 |
| 10/18/2016 | 285 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-000 | | 1.36 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**       *! - transaction has not been cleared*

Exhibit 9

Page: 33

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-58793 | |
| **Case Name:** | PREMIER SALES, INC. | |
| **Taxpayer ID #:** | **-***8995 | |
| **For Period Ending:** | 01/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | K. Jin Lim (420180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8566 Checking Account |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 1,150,000.00 | 1,150,000.00 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | **Subtotal** | | | 1,150,000.00 | 1,150,000.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$1,150,000.00** | **$1,150,000.00** | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                   *! - transaction has not been cleared*

Exhibit 9

Page: 34

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 09-58793

**Case Name:** PREMIER SALES, INC.

**Taxpayer ID #:** **-***8995

**For Period Ending:** 01/25/2017

**Trustee Name:** K. Jin Lim (420180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******8566 Checking Account

**Blanket Bond (per case limit):** $2,000,000.00

**Separate Bond (if applicable):** N/A

| | |
|---|---:|
| Net Receipts: | $1,150,000.00 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,150,000.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8566 Checking Account | $1,150,000.00 | $1,150,000.00 | $0.00 |
| | **$1,150,000.00** | **$1,150,000.00** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**

09-58793-mlo    Doc 173    Filed 02/01/17    Entered 02/01/17 09:23:10    Page 42 of 42